**Yanira ALCARAZ–BARAJAS, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–71429

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 *

FILED June 20, 2016

Sarah Vanessa Day, Law Offices of Sarah V. Day, Los Angeles, CA, for Petitioner.

Neelam Ihsanullah, Esquire, Trial Attorney, Anthony Cardozo Payne, Senior Litigation Counsel, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Yanira Alcaraz–Barajas, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order denying her motion to remand and dismissing her appeal from an immigration judge's ("IJ") order of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to remand. *Romero–Ruiz v. Mukasey*, 538 F.3d 1057, 1062 (9th Cir. 2008). We deny in part and dismiss in part the petition for review.

Alcaraz–Barajas does not challenge the agency's determination that her conviction for second-degree robbery is an aggravated felony crime of violence that renders her removable under 8 U.S.C. § 1227(a)(2)(A)(iii). *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir. 1996) (issues not specifically raised and argued in a party's opening brief are waived).

The BIA did not abuse its discretion in denying Alcaraz–Barajas' motion to remand, where she failed to submit evidence sufficient to establish prima facie eligibility for adjustment of status. *See* 8 U.S.C. §§ 1255, 1182(h)(1)(B); *see Najmabadi v. Holder*, 597 F.3d 983, 986 (9th Cir. 2010) (BIA may deny a motion for failure to establish a prima facie case for the relief sought).

We lack jurisdiction over Alcaraz–Barajas' unexhausted contentions regarding a continuance, waiver of her right to counsel, and administrative closure. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir. 2010).

In light of our disposition, we need not reach Alcaraz–Barajas' remaining contention regarding *Negrete–Ramirez v. Holder*, 741 F.3d 1047 (9th Cir. 2014).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.